UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

DAZLBET PARTNERS, LLC,                    CASE NO. 8:09-bk-22876-MGW
                                          CHAPTER 11 CASE

Debtor.
_____/

## DISCLOSURE STATEMENT

## I. INTRODUCTION

DAZLBET PARTNERS, LLC ("Debtor"), the Debtor in the above styled Chapter 11 case, hereby provides this Disclosure Statement to all of its known creditors in order to fully disclose that information deemed by the Debtor to be material, important, and necessary for its creditors to arrive at a reasonably informed decision in exercising their right to vote for acceptance of the Chapter 11 Plan of Reorganization (hereafter the "Plan").

The United States Bankruptcy Code provides as a general rule, that in order for a Chapter 11 Plan to be accepted, each class of the claims must accept the Plan. A class of creditors whose rights are impaired and altered under the Plan are deemed to have accepted the Plan if two-third (2/3) in dollar amounts and one-half (½) in number of those creditors in that class holding allowed claims and who filed ballots vote for the Plan. A class of claims which is not impaired under the Plan is deemed to have accepted the Plan and need not vote.

In the event the Plan is not accepted by at least two-third (2/3) in dollar amount and more than one-half (½) in number of the ballots cast in any impaired class, the Debtor, under Section 1129(b) of the Bankruptcy Code, may request the Court to confirm the Plan anyway. The Court in

1

such a case will confirm the Plan if all requirements for confirmation set forth in the Bankruptcy Code, except acceptance by one or more classes of creditors, are met and the Court finds the Plan to be "fair and equitable" to the non-accepting classes. If the Plan is not accepted by all classes, the Debtor may be liquidated under Chapter 7 of the Bankruptcy Code. In that event, the Debtor's assets would be liquidated and distributed to the creditors after the payment of all costs of administration and the payment of priority claims.

The cost of distributing the Plan and this Disclosure Statement, as well as the costs, if any, of soliciting acceptances, will be borne by the Debtor as an Administrative Expense. In addition, the Debtor has retained the services of the law firm of Morse & Gomez, P.A., 11268 Winthrop Main Street, Suite 102, Riverview, Florida 33578, in connection with the preparation of the Plan. Payment of fees, however, is contingent upon approval by the Bankruptcy Court after notice is given to all creditors and other interested parties.

**NO REPRESENTATIONS CONCERNING THE DEBTOR (PARTICULARLY AS TO ITS FUTURE BUSINESS OPERATIONS, VALUE OF PROPERTY, OR THE VALUE OF ANY PROMISSORY NOTES TO BE ISSUED UNDER THE PLAN) ARE AUTHORIZED BY THE DEBTOR OTHER THAN AS SET FORTH IN THIS STATEMENT. ANY REPRESENTATIONS OR INDUCEMENTS MADE TO SECURE YOUR ACCEPTANCE WHICH ARE OTHER THAN IS CONTAINED IN THIS STATEMENT SHOULD NOT BE RELIED UPON BY YOU IN ARRIVING AT YOUR DECISION, AND SUCH ADDITIONAL REPRESENTATIONS AND INDUCEMENTS SHOULD BE REPORTED TO COUNSEL FOR THE DEBTOR, WHO IN TURN SHALL DELIVER SUCH INFORMATION TO THE BANKRUPTCY COURT FOR ACTION AS MAY BE DEEMED APPROPRIATE.**

THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO AN AUDIT. THE RECORDS KEPT BY THE DEBTOR ARE DEPENDENT UPON ACCOUNTING PERFORMED BY OTHERS. FOR THE FOREGOING REASON, AS WELL AS BECAUSE OF THE GREAT COMPLEXITY OF THE DEBTOR'S FINANCIAL MATTERS, THE DEBTOR IS UNABLE TO WARRANT OR REPRESENT THE INFORMATION CONTAINED HEREIN TO BE WITHOUT ANY INACCURACY, ALTHOUGH GREAT EFFORT HAS BEEN MADE TO BE ACCURATE.

## II. DEFINITIONS AND CONSTRUCTION

As more specifically set forth in the Debtor's Plan ("Plan"), this Disclosure Statement adopts and incorporates herein by reference all definitions and construction in the Debtor's Plan. A copy of the Debtor's Plan accompanies this Disclosure Statement.

## III. HISTORY OF THE DEBTOR AND FACTORS PRECIPITATING THE FILING OF THECHAPTER 11 CASE

The Debtor is a single asset LLC formed to develop the 220 unit Royal Palm Terrace Affordable Housing Apartment complex. (the "Apartment Complex") The project is built on property that was originally a tree farm owned by the Debtor's principal partner North Property Partnership, LTD. The Debtor closed the initial financing for the project in January 2005 and site clearing and construction began approximately two (2) months later. The initial lender was GMAC Financial which later became Capmark Financial ("Capmark"). The loan was issued under a United States of America, Department of Housing and Urban Development ("HUD") program commonly referred to as a Section 221(d)4 loan. Vestcor Construction Services ("Vestcor") of Jacksonville,

Florida was chosen as the General Contractor because of its' experience with HUD 221(d)4 insured construction projects and the tunnel-form construction technique used on the project. Construction fell behind schedule almost immediately resulting in the project finishing over a year later than estimated. There was a "liquidated damages" clause in the contract that was in dispute between the Debtor and Vestcor which was ultimately settled prior to a binding arbitration hearing in December of 2008. Terms of the settlement required that the Vestcor receive final payment by May of 2009.

Immediately after the arbitration settlement the Debtor began pursuing a mortgage increase from HUD in order to pay the amount due to Vestcor. Ultimately, HUD denied the mortgage increase and disagreed with the determinations of both the lender/servicer Capmark Financial and the HUD approved auditor that the project could sustain the mortgage increase. The Debtor defaulted on the settlement agreement with Vestcor which triggered a $2.8 million dollar default judgment.

The Debtor began leasing apartments in early 2008 but had difficulty getting the property leased-up because of the plentiful availability of new homes, low adjustable rate mortgages, and favorable credit given to first time home-buyers. Lease-up was slow, but by the middle of 2009 occupancy was spiking upwards over ninety (90%) percent. Breakeven occupancy is in the low ninety (90%) percent range.

The Debtor funded an Initial Operating Deficit (IOD) account with Capmark at the initial closing in 2005, but because of the delays in construction that account was depleted making construction interest payments. During 2008 the Debtor fell behind one (1) mortgage payment and additional significant accounts payable accrued when occupancy dropped below seventy (70%) percent. In early March 2009, the Debtor became aware that Capmark had failed to escrow adequate funds to pay the 2008 property taxes on the property, and the escrow account was approximately

$60,000 less than was needed to make the property tax payment. Capmark representatives advised that the Debtor should use operating funds to make up the shortfall and apply to HUD to use escrowed Repair and Maintenance funds (approximately $100,000 was held in escrow at the time) as allowed in the Regulatory Agreement in order to avoid a default in the monthly mortgage payment. HUD elected not to allow the Debtor to use the escrowed funds to replace the funds in the operating account which caused the default on the mortgage. In November 2009, Capmark assigned of the mortgage to HUD who now holds the mortgage on the Debtor's property.

On October 5, 2009 Vestcor garnished the Debtor's bank account. At that time the Debtor had approximately 500 residents and was roughly ninety-five (95%) percent occupied and operating profitably. The Debtor filed for Chapter 11 protection in order to stop the garnishment, pay employees, and maintain smooth operations for the property residents. Additionally, after the filing Chapter 11 case the Debtor anticipated it would be in a better position to resolve the multiple problems hampering the operation of the property. Trying to negotiate a settlement with the Vestcor, Capmark, and HUD simultaneously during the five (5) months prior to the filing of the Chapter 11 case had proved to be problematic, so Chapter 11 protection provided the best vehicle to get to a viable solution that took into account the current profitable and successful operation of the property.

## V. POST PETITION CHANGES TO DEBTORS OPERATIONS

The Debtor has made few post-petition changes to its operations in as much as the problems that necessitated the Chapter 11 Case had to do with a dispute over the construction of the Apartment Complex and not a lack of revenue from operations. Since the filing of the Chapter 11 case occupancy at the Apartment Complex has risen so that the Debtor is meeting all operational

expenses, and generating enough revenue for debt service, taxes, etc.

## VI. SUMMARY OF PENDING LITIGATION AND CONTROVERSIES

As of the filing of this Disclosure Statement no litigation is pending. Potential litigation may be brought against International Construction Consultants, Inc. or one or more of its officer, directors, or affiliates. Additional litigation and claims may also be asserted and the fact that such is not specifically identified herein is not a waiver of the Debtors claims.

## VII. FINANCIAL INFORMATION

Financial information including the Debtor's liquidation analysis, historical income and expense calculations, and projected income and expense information are attached hereto.

## VIII. DISCLOSURE OF INSIDER COMPENSATION

The payment of insider compensation is not anticipated at this time.

## IX. SUMMARY OF DEBTOR'S PLAN OF REORGANIZATION

The Plan divides claims into classes and provides that all claims described and contained within a class are treated the same.

Holders of allowed administrative claims will be paid on the date of Confirmation, or in accordance with the terms of any agreement for later payment. Governmental units with tax claims entitled to priority under Section 507 of the Bankruptcy Code or secured claims for ad valorem taxes, including any tax certificate holder shall be paid one hundred (100%) percent of their allowed claims

together with interest at the appropriate statutory rate applicable at the time of Confirmation in seventy-two (72) equal monthly payments. The first payment shall be due 120 days after Confirmation. The lien of any Class 2 creditor will be unimpaired.

The United States of America, Department of Housing and Urban Development ("HUD") holds a first priority mortgage on the Apartment Complex. The lien of HUD shall be unaffected by Confirmation of this Plan. The allowed claim of HUD shall be paid one hundred (100%) percent together with interest at the current market rate of interest at the time of Confirmation as determined by the Bankruptcy Court. Absent a determination by the Bankruptcy Court, the interest rate paid on the claim of HUD shall be five and one half (5.5%) percent. The full allowed claim of HUD shall be amortized over a period of forty (40) years and payable in monthly installment, provided that the full balance owed together with any accrued interest will balloon and be fully due and payable 120 months following Confirmation. Within thirty (30) days following Confirmation the Debtor will execute a new promissory note and other loan documents as reasonably necessary to effectuate the terms of the confirmed Plan. In the event the Debtor and HUD can not agree on the form and/or content of a promissory note and reasonably related loan documents the form and content of such documents shall be as approved by the Bankruptcy Court after a motion by the Debtor and/or HUD. All agreements between the Debtor and HUD will be discharge by Confirmation and the new loan documents reflecting the terms set forth herein shall be the only contractual terms between the Debtor and HUD.

Creditors with allowed unsecured claims will be paid one hundred (100%) percent of their allowed claims in five equal annual payments. The first payment will be due 180 days after Confirmation. The interest of equity security holders shall be unimpaired.

## X. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

All executory contracts or unexpired leases that have not been specifically assumed by an Order of the Bankruptcy Court or not expressly assumed under the Plan, shall be deemed rejected as of Confirmation.

## XI. FUNDING OF THE DEBTOR'S PLAN OR MEANS OF EXECUTION OF THE DEBTOR'S PLAN

Funding for the Debtor's Plan will come from operating income. Creditors are urged to review the financial information provided with the Disclosure Statement (together with the financial information provided with any amendment to the Disclosure Statement).

## XII. TAX ANALYSIS

The Debtor knows of no adverse tax consequences as a result of Confirmation. However, Creditors should consult with their own tax expert to determine what, if any, tax consequences may result from Confirmation. Creditors and other parties may not rely on the Debtor's tax analysis and the Debtor's representations herein as to the tax consequences of Confirmation are not made for the purpose of inducing, or influencing, Creditors to vote or not vote in favor of the Plan.

## XIII. RETENTION OF JURISDICTION

The Bankruptcy Court will retain jurisdiction as provided for by the Bankruptcy Code and other applicable law.

## XIV. MISCELLANEOUS

In the event of a conflict between the Debtor's Disclosure Statement and the Debtor's Chapter 11 Plan, the Debtor's Chapter 11 Plan shall control all interpretations.

## XV.  CONCLUSION

The Debtor will continue to manage and control all of its assets until the completion of its

Chapter 11 Plan.

CREDITORS ARE URGED TO READ THE PLAN IN FULL AND TO CONSULT WITH

COUNSEL IN ORDER TO FULLY UNDERSTAND THE EFFECTS OF THE DEBTOR'S PLAN.

Dated this __16th__ day of February, 2010.

MORSE & GOMEZ, P.A.

BERNARD J. MORSE, ESQUIRE
Florida Bar No. 462251
11268 Winthrop Main Street
Suite 102
Riverview, FL  33578
Telephone:  (813) 341-8400
Facsimile:  (813) 463-1807
Email:  chipmorse@morsegomez.com

f:\shared office files\dazlbet partners, llc\chapter 11 pleading\disclosure.statement.doc

# HISTORICAL FINANCIAL INFORMATION

Royal Palm Terrace
Statement of Profit and Loss
From 01/01/09 to 12/31/09

| | Month of 12/09 Amount | Amount | YEAR - TO - DATE Percent | Budget | Percent | Variance From Budget |
|---|---|---|---|---|---|---|
| **INCOME** | | | | | | |
| 5300 Gross Rent Potential | 190,001.00 | 2,352,406.45 | 100.00 | 2,526,240.00 | 100.00 | <173,833.55> |
| 5305 Month to Month Fees | 50.00 | 1,050.00 | .04 | 1,440.00 | .06 | <390.00> |
| 5307 Leases less than 12 months | 100.00 | 3,513.33 | .15 | 2,760.00 | .11 | 753.33 |
| 5310 Vacancy | <8,418.88> | <260,991.19> | <11.09> | <252,624.00> | <10.00> | <8,367.19> |
| 5311 Vacancy Recovery | <200.00> | 2,540.83 | .11 | 3,600.00 | .14 | <1,059.17> |
| 5320 Concessions and Allowances | <3,588.30> | <43,995.48> | <1.87> | <18,000.00> | <.71> | <25,995.48> |
| 5330 Non-Revenue Apartment | <870.00> | <5,310.00> | <.23> | <10,980.00> | <.43> | 5,670.00 |
| 5392 Administration Fee | .00 | 15,550.00 | .66 | 7,200.00 | .29 | 8,350.00 |
| 5500 Vending Machines | .00 | 2,178.93 | .09 | 240.00 | .01 | 1,938.93 |
| 5601 Water/Sewer Income | 6,217.24 | 71,120.60 | 3.03 | 57,000.00 | 2.26 | 14,120.60 |
| 5602 Alarm System Income | .00 | 313.60 | .01 | 2,700.00 | .11 | <2,580.40> |
| 5603 Cable Television Income | 7,412.80 | 82,965.38 | 3.53 | 60,000.00 | 2.38 | 22,965.38 |
| 5604 Washer/Dryer Income | .00 | .00 | .00 | 600.00 | .02 | <600.00> |
| 5610 Guest/Corporate Unit Income | .00 | 2,147.67 | .00 | .00 | .00 | 2,147.67 |
| 5611 Telephone Income | 623.75 | 10,236.15 | .44 | 9,000.00 | .36 | 1,236.15 |
| 5612 Utility Set Up Fee | 850.50 | 9,355.40 | .40 | 7,200.00 | .29 | 2,155.40 |
| 5618 Internet Income | 615.55 | 4,615.50 | .20 | 8,100.00 | .32 | <3,484.50> |
| 5619 Trash Income | 2,244.00 | 24,749.61 | 1.05 | 18,000.00 | .71 | 6,749.61 |
| 5620 Late Charges/NSF | 816.00 | 12,791.91 | .54 | 12,000.00 | .48 | 791.91 |
| 5622 Pet Income | .00 | 5,240.00 | .22 | 4,200.00 | .17 | 1,040.00 |
| 5623 Application Fee | 200.00 | 6,900.00 | .29 | 7,200.00 | .29 | <300.00> |
| 5628 Garage rental | 3,780.35 | 40,419.58 | 1.72 | 40,800.00 | 1.62 | <380.42> |
| 5640 Laundry Machine Commissions | .00 | 3,645.70 | .15 | 5,400.00 | .21 | <1,754.30> |
| 5650 Miscellaneous Income | <24.99> | 6,398.74 | .27 | 240.00 | .01 | 6,158.74 |
| 5660 Forfeited Deposits | .00 | 462.50 | .02 | 1,200.00 | .05 | <737.50> |
| 5661 Bad Debt Exp/(Retrieved) | 266.03 | 8,133.91 | .35 | 6,000.00 | .24 | 2,133.91 |
| 5662 Reletting Income | .00 | 3,920.83 | .17 | 1,200.00 | .05 | 2,720.83 |
| 5646 Damages | 484.50 | 6,045.30 | .26 | <9,600.00> | <.38> | 15,645.30 |
| **Total INCOME** | 200,562.24 | 2,366,310.85 | 100.59 | 2,491,116.00 | 98.61 | <124,805.15> |
| **EXPENSES** | | | | | | |
| 5663 Bad Debt Expense | .00 | .00 | .00 | 18,000.00 | .71 | <18,000.00> |
| 6201 Payroll Benefits | 3,104.00 | 39,028.00 | 1.66 | 34,800.00 | 1.38 | 4,228.00 |
| 6205 Payroll/Administrative | 6,346.14 | 51,986.27 | 2.21 | 42,000.00 | 1.66 | 9,986.27 |
| 6206 Payroll/Asst. Administrator | 2,700.00 | 8,370.00 | .36 | .00 | .00 | 8,370.00 |
| 6207 Payroll/Payroll Taxes | 2,023.33 | 16,562.15 | .62 | 14,640.00 | .58 | 1,922.15 |
| 6208 Payroll/Clubhouse Attendant | .00 | 5,745.00 | .02 | 4,000.00 | .57 | 3,745.00> |
| 6209 Group Insurance | 632.76 | 11,441.18 | .49 | 14,400.00 | .57 | <2,958.82> |
| 6210 Association Dues/Subscriptions | .00 | .00 | .00 | 800.00 | .03 | <800.00> |
| 6211 Resident Telephone | 952.99 | 16,838.78 | .72 | 18,000.00 | .71 | <1,161.22> |
| 6212 Telephone/Answering Service | 625.45 | 7,440.55 | .32 | 8,280.00 | .33 | <839.45> |
| 6213 Computer/Service Bureau | .00 | 180.00 | .01 | .00 | .00 | 180.00 |
| 6215 Legal Fees - Project | .00 | 4,310.80 | .18 | 7,200.00 | .29 | <2,889.20> |
| 6218 Employee Welfare & Training | .00 | 553.10 | .02 | 1,000.00 | .04 | <446.90> |
| 6220 Office Exp/Supplies | 577.50 | 2,543.95 | .11 | 2,400.00 | .10 | 143.95 |
| 6221 Printing & Stationery | .00 | 53.55 | .00 | 1,000.00 | .04 | <946.45> |

Royal Palm Terrace
Statement of Profit and Loss
From 01/01/09 to 12/31/09

Run on 2/15/10 at 15:18:10   Effective 12/31/09

1070

| Account | Month of 12/09 Amount | Year-to-Date Amount | Year Percent | Budget | Date Percent | Variance From Budget |
|---|---|---|---|---|---|---|
| 6222 Office Furniture/Equip.Lease | 81.41 | 734.98 | .03 | .00 | .00 | 734.98 |
| 6223 Postage | 42.10 | 665.92 | .03 | 4,200.00 | .17 | <3,534.08> |
| 6226 Corporate Unit Expense | 1,169.00 | 4,676.00 | .20 | .00 | .00 | 4,676.00 |
| 6228 Student Furniture Rental Exp. | .00 | 1,189.06 | .05 | .00 | .00 | 1,189.06 |
| 6310 Messenger/Delivery | 37.53 | 830.64 | .04 | 720.00 | .03 | 110.64 |
| 6340 Auto/Truck - Mileage | 607.92 | 2,158.41 | .09 | 300.00 | .01 | 1,858.41 |
| 6244 Workers Compensation Insurance | 308.10 | 7,108.10 | .30 | 7,800.00 | .31 | <691.90> |
| 6265 Bank Charges Expense | 25.18 | 9,062.13 | .39 | 2,400.00 | .10 | 6,662.13 |
| 6269 | <366.18> | 2,437.51 | .10 | 2,100.00 | .08 | 317.51 |
| 6272 Property Insurance | 7,200.00 | 76,055.00 | 3.23 | 85,020.00 | 3.37 | <8,965.00> |
| 6280 Real Estate Taxes | 13,200.00 | 153,360.00 | 6.52 | 152,400.00 | 6.03 | 1,000.00 |
| 6282 Personal Prop./Intangible Tax | 630.00 | 7,260.00 | .31 | 7,200.00 | .29 | 60.00 |
| 6309 Leasing Payroll | 2,275.50 | 41,116.95 | 1.75 | 37,200.00 | 1.47 | 3,916.95 |
| 6411 Printed Materials | .00 | 1,195.15 | .05 | 2,520.00 | .10 | <1,324.85> |
| 6414 Office Equip. R&M | .00 | 431.25 | .02 | 300.00 | .01 | 131.25 |
| 6418 Credit Checks | 258.00 | 811.95 | .03 | 5,400.00 | .21 | <4,588.05> |
| 6419 Referral Fees | .00 | 1,250.00 | .05 | 1,200.00 | .05 | 50.00 |
| 6420 Advertising & Promotional | 732.42 | 14,174.54 | .60 | 30,000.00 | 1.19 | <15,825.46> |
| 6431 Sigma & Graphics | .00 | 318.77 | .01 | 2,000.00 | .08 | <1,681.23> |
| 6520 Management Fees | 5,665.00 | 69,265.76 | 2.94 | 72,756.00 | 2.88 | <3,490.24> |
| 6590 Legal & Professional Fees | .00 | 15.00 | .00 | 3,000.00 | .12 | <2,985.00> |
| 6595 Accounting & Audit Fees | .00 | <86.00> | .00 | .00 | .00 | <86.00> |
| 6601 Payroll-Maintenance Supervisor | 3,887.00 | 32,630.21 | 1.39 | 30,900.00 | 1.22 | 1,730.21 |
| 6602 Payroll-Maintenance Personnel | 3,276.00 | 29,117.58 | 1.24 | 27,360.00 | 1.08 | 1,757.58 |
| 6603 Payroll-Cleaning | 2,580.00 | 18,481.75 | .79 | 14,556.00 | .58 | 3,925.75 |
| 6605 Appliance Repair & Supplies | 163.33 | 875.76 | .04 | 300.00 | .01 | 575.76 |
| 6607 Electrical R & M | 175.87 | 175.87 | .01 | 300.00 | .01 | <124.13> |
| 6608 Electrical Supplies | 113.77 | 188.25 | .01 | 1,200.00 | .05 | <1,011.75> |
| 6610 Decorate/Paint Common Areas | .00 | 5,060.00 | .22 | .00 | .00 | 5,060.00 |
| 6611 Decorate/Paint Supplies/Common | .00 | 828.68 | .04 | .00 | .00 | 828.68 |
| 6612 Carpet Clean/Repair Commonarea | .00 | 244.00 | .01 | .00 | .00 | 244.00 |
| 6614 Plumbing Repair/Supplies | .00 | 941.39 | .04 | 1,800.00 | .07 | <858.61> |
| 6616 Exterminators | 725.00 | 5,316.93 | .23 | 4,500.00 | .18 | 816.93 |
| 6617 General Maintenance Supplies | 54.57 | 3,448.50 | .15 | 7,200.00 | .29 | <3,751.50> |
| 6619 Permits & Licenses | .00 | 1,102.49 | .05 | 1,200.00 | .05 | <110.00> |
| 6620 Window & M Supplies | 517.00 | 23.74 | .00 | 1,800.00 | .07 | <1,776.26> |
| 6622 Light Bulb/Ballast | 28.84 | 50.60 | .00 | 1,800.00 | .07 | <1,749.40> |
| 6623 Key & Locks | .00 | .00 | .00 | 400.00 | .02 | <400.00> |
| 6624 Uniforms/Linens | .00 | 270.35 | .01 | .00 | .00 | 270.35 |
| 6626 Exterior Repairs | 799.49 | 1,873.95 | .08 | 900.00 | .04 | 973.95 |
| 6627 Interior Repairs | .00 | 640.05 | .03 | 1,800.00 | .07 | <1,159.95> |
| 6628 Cleaning Supplies | .00 | 9,278.00 | .39 | .00 | .00 | <859.49> |
| 6640 Decorating/Painting | 292.02 | 2,740.51 | .12 | 3,600.00 | .14 | <859.49> |
| 6641 Decorating/Paint Supplies | 1,086.00 | 15,763.75 | .67 | 12,000.00 | .48 | 3,763.75 |
| 6642 Carpet Clean/Repair | .00 | <2,830.00> | <.12> | .00 | .00 | <2,830.00> |
| 6643 Contract Cleaning (units) | .00 | <680.40> | <.03> | .00 | .00 | <680.40> |
| 6644 Landscaping & Grounds Maint. | .00 | .00 | .00 | 1,500.00 | .06 | <1,500.00> |
| 6649 Mulch / Fertilizer | .00 | 34,679.44 | 1.47 | 41,496.00 | 1.64 | <6,816.56> |
| 6651 Landscape Contract | 3,458.00 | 161.06 | .01 | 800.00 | .03 | <638.94> |
| 6652 Grounds Supplies | .00 | 1,080.17 | .05 | 2,400.00 | .10 | <1,319.83> |
| 6655 Pools/Fountain - general maint | .00 | | | | | |

Royal Palm Terrace
Statement of Profit and Loss
From 01/01/09 to 12/31/09

| | Month of 12/09 Amount | Amount | Percent | Budget | Percent | Variance From Budget |
|---|---|---|---|---|---|---|
| | | **Y E A R - T O - D A T E** | | | | |
| 6656 Sprinkler System/ R & M | .00 | <266.00> | <.01> | 400.00 | .02 | <666.00> |
| 6657 Trash Removal | 1,658.00 | 18,589.34 | .79 | 17,400.00 | .69 | 1,189.34 |
| 6660 HVAC - R & M | .00 | 631.72 | .03 | 2,500.00 | .10 | <1,868.28> |
| 6661 HVAC Supplies | .00 | 527.19 | .02 | 1,800.00 | .07 | <1,272.81> |
| 6662 Filters | 105.33 | 234.79 | .01 | 1,500.00 | .06 | <1,265.21> |
| 6720 Security | 2,633.53 | 17,591.01 | .75 | 32,400.00 | 1.28 | <14,808.99> |
| 6721 On Site Security | 1,545.00 | 13,750.00 | .58 | 11,988.00 | .47 | 1,762.00 |
| 6730 Fire Protection/Supplies | 489.64 | 13,583.24 | .58 | 12,000.00 | .48 | 1,583.24 |
| 6810 Electric-House Meters | 2,084.12 | 25,275.50 | 1.07 | 28,800.00 | 1.14 | <3,524.50> |
| 6811 Electric-Vacants | 32.92 | <6,450.23> | <.27> | 10,200.00 | .40 | <16,650.23> |
| 6815 Cable Television | 7,357.45 | 88,200.25 | 3.75 | 88,200.00 | 3.49 | .25 |
| 6818 Internet Service | 993.93 | 12,556.55 | .53 | 14,400.00 | .57 | <1,843.45> |
| 6824 Tenant Relations | .00 | 928.05 | .04 | 1,500.00 | .06 | <571.95> |
| 6830 Water/Sewer | 8,798.20 | 90,257.17 | 3.84 | 96,000.00 | 3.80 | <5,742.83> |
| 6831 Utility Billing Fee | 1,243.15 | 13,431.81 | .57 | 14,700.00 | .58 | <1,268.19> |
| 8075 Carpet Replacement | .10 | .10 | .00 | .00 | .00 | .10 |
| Total EXPENSES | 93,102.81 | 1,003,467.31 | 42.66 | 1,075,386.00 | 42.57 | <71,918.69> |
| NET BEFORE OTHER EXPENSES | 107,459.43 | 1,362,843.54 | 57.93 | 1,415,730.00 | 56.04 | <52,886.46> |
| **OTHER EXPENSES** | | | | | | |
| 9065 Mortgage Insurance Premium | .00 | 66,954.82 | 2.84 | .00 | .00 | 66,954.82 |
| 9100 Mortgage Expense | 89,223.30 | 1,077,945.64 | 45.82 | 1,104,000.00 | 43.70 | <26,054.36> |
| 9107 Security Monitoring settlement | .00 | 15,699.58 | .67 | .00 | .00 | 15,699.58 |
| 9111 Other legal/professional fees | .00 | 6,725.00 | .29 | .00 | .00 | 6,725.00 |
| 9119 Mortgage Service Charge | 7,757.29 | 15,514.58 | .66 | .00 | .00 | 15,514.58 |
| Total OTHER EXPENSES | 96,980.59 | 1,182,739.62 | 50.28 | 1,104,000.00 | 43.70 | 78,739.62 |
| NET OPERATING INCOME | 10,478.84 | 180,103.92 | 7.66 | 311,730.00 | 12.34 | <131,626.08> |

Royal Palm Terrace
Statement of Changes in Assets and Liabilities
From 01/01/09 to 12/31/09

220 Units                                                                                              1070

| | Change<br>This Month | Change<br>Y-T-D | Balance<br>12/31/09 1 |
|---|---|---|---|
| | ---------- | ---------- | --------- |

**NET CHANGES - ASSETS & LIAB.**
-------------------------------

| Other Assets & Liabilities | <14,883.89> | 548,093.58 | <647,189.84> |
| | ---------- | ---------- | ----------- |
| Total NET CHANGES - ASSETS & LIAB. | <14,883.89> | 548,093.58 | |
| | ---------- | ---------- | |

**NET CHANGES IN CASH**

| | <4,405.05> | 728,197.50 | |
| | ---------- | ---------- | |

**BEG. OPERATIONAL CASH BAL.**
-----------------------------

| Cash in Bank | 831,698.81 | 99,096.26 | |
| | ---------- | ---------- | |
| ENDING OPERATIONAL CASH BAL. | 827,293.76 | 827,293.76 | |
| | ---------- | ---------- | |

**PROJECTED FINANCIAL INFORMATION**

# Fiscal Year 2010

## Royal Palm Terrace Apartments

Budget For Fiscal Year Jan 2010 to Dec 2010

| | JAN 2010 | FEB 2010 | MAR 2010 | APR 2010 | MAY 2010 | JUN 2010 | JUL 2010 | AUG 2010 | SEP 2010 | OCT 2010 | NOV 2010 | DEC 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | |
| **3000 Property Income** | | | | | | | | | | | | |
| 3010 Rent Potential | $188,596.00 | $188,878.89 | $189,162.21 | $189,540.54 | $189,919.62 | $190,299.46 | $190,680.06 | $191,061.42 | $191,443.54 | $191,826.43 | $192,210.08 | $192,594.50 |
| 3040 Vacancy | ($7,743.71) | ($7,755.33) | ($7,766.96) | ($7,782.49) | ($7,798.06) | ($7,813.65) | ($7,829.28) | ($7,844.94) | ($7,860.63) | ($7,876.35) | ($7,892.10) | ($7,907.89) |
| 3042 Bad Debt | $45.00 | $45.07 | $45.14 | $45.22 | $45.29 | $45.41 | $45.50 | $45.59 | $45.68 | $45.77 | $45.86 | $45.95 |
| 3050 Concessions | ($3,588.50) | ($3,593.80) | ($3,599.27) | ($3,606.47) | ($3,613.69) | ($3,620.93) | ($3,628.15) | ($3,635.41) | ($3,642.68) | ($3,649.97) | ($3,657.27) | ($3,664.58) |
| 3070 Laundry Income | $388.48 | $389.06 | $389.65 | $390.43 | $391.21 | $391.99 | $392.77 | $393.56 | $394.35 | $395.13 | $395.92 | $396.72 |
| **3000 Total Property Income** | $177,697.27 | $177,963.82 | $178,230.76 | $178,587.22 | $178,944.40 | $179,302.29 | $179,660.89 | $180,020.21 | $180,380.25 | $180,741.01 | $181,102.50 | $181,464.70 |
| **3100 Resident Charges** | | | | | | | | | | | | |
| 3101 Garage Rental | $4,098.74 | $4,104.89 | $4,111.05 | $4,119.27 | $4,127.51 | $4,135.76 | $4,144.03 | $4,152.32 | $4,160.63 | $4,168.95 | $4,177.28 | $4,185.64 |
| 3103 Pet Fee (Non-Ref) | $150.00 | $150.23 | $150.45 | $150.75 | $151.05 | $151.35 | $151.66 | $151.96 | $152.26 | $152.57 | $152.87 | $153.18 |
| 3104 Month to Month Fee | $50.00 | $50.08 | $50.15 | $50.25 | $50.35 | $50.45 | $50.55 | $50.65 | $50.75 | $50.86 | $50.96 | $51.06 |
| 3105 Short Term Lease Fee | $100.00 | $100.15 | $100.30 | $100.50 | $100.70 | $100.90 | $101.11 | $101.31 | $101.51 | $101.71 | $101.92 | $102.12 |
| 3108 Admin Monitoring | $79.70 | $79.82 | $79.94 | $80.10 | $80.26 | $80.42 | $80.58 | $80.74 | $80.90 | $81.07 | $81.23 | $81.39 |
| 3109 Trash Collection | $2,172.00 | $2,175.26 | $2,178.52 | $2,182.88 | $2,187.24 | $2,191.62 | $2,196.00 | $2,200.39 | $2,204.79 | $2,209.20 | $2,213.62 | $2,218.05 |
| 3110 Utility Set-Up Fee | $823.50 | $824.74 | $825.97 | $827.62 | $829.28 | $830.94 | $832.60 | $834.27 | $835.93 | $837.61 | $839.28 | $840.96 |
| 3111 Water | $6,659.91 | $6,669.91 | $6,689.93 | $6,703.31 | $6,716.72 | $6,730.15 | $6,743.61 | $6,757.10 | $6,770.62 | $6,784.16 | $6,797.73 | $6,811.32 |
| 3112 Internet | $616.50 | $617.42 | $618.35 | $619.59 | $620.83 | $622.07 | $623.31 | $624.55 | $625.81 | $627.06 | $628.31 | $629.57 |
| 3113 Telephone | $673.70 | $674.71 | $675.72 | $677.07 | $678.43 | $679.79 | $681.14 | $682.51 | $683.87 | $685.24 | $686.61 | $687.98 |
| 3114 Cable | $6,461.60 | $6,471.29 | $6,480.77 | $6,493.80 | $6,506.85 | $6,519.86 | $6,532.90 | $6,545.96 | $6,559.06 | $6,572.17 | $6,585.32 | $6,598.50 |
| 3115 Late Fee | $1,367.00 | $1,369.05 | $1,371.10 | $1,375.85 | $1,379.25 | $1,382.11 | $1,385.00 | $1,387.90 | $1,390.81 | $1,393.72 | $1,396.64 | $1,399.57 |
| 3118 Application Fee | $300.00 | $300.45 | $300.90 | $301.75 | $302.21 | $302.71 | $303.32 | $303.81 | $304.53 | $305.14 | $305.75 | $306.36 |
| 3119 Administration Fee | $100.00 | $100.15 | $100.30 | $100.50 | $100.70 | $100.90 | $101.11 | $101.31 | $101.51 | $101.71 | $101.92 | $102.12 |
| 3120 Redecoration Fee | $682.13 | $683.15 | $684.18 | $685.55 | $686.92 | $688.29 | $689.67 | $691.05 | $692.43 | $693.81 | $695.20 | $696.59 |
| 3122 Early Termination Fee | $112.39 | $112.56 | $112.72 | $113.18 | $113.41 | $113.63 | $113.86 | $114.09 | $114.32 | $114.55 | $114.77 | $115.00 |
| 3137 Insufficient Notice | ($218.66) | ($218.33) | ($218.08) | ($217.68) | ($217.35) | ($217.02) | ($216.70) | ($216.37) | ($216.05) | ($215.73) | ($215.40) | ($215.08) |
| **3100 Total Resident Charges** | $24,225.51 | $24,262.50 | $24,299.55 | $24,348.92 | $24,398.37 | $24,447.93 | $24,497.59 | $24,547.34 | $24,597.19 | $24,647.14 | $24,697.19 | $24,747.34 |
| | | | | | | | | | | | | |
| **Total Income** | $201,922.78 | $202,226.32 | $202,530.31 | $202,936.14 | $203,342.77 | $203,750.22 | $204,158.48 | $204,567.55 | $204,977.45 | $205,388.16 | $205,799.69 | $206,212.04 |
| | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | |
| **5000 Payroll Expenses** | | | | | | | | | | | | |
| 5010 Manager | $2,821.92 | $2,824.74 | $2,827.56 | $2,830.39 | $2,833.22 | $2,837.47 | $2,841.73 | $2,845.99 | $2,850.26 | $2,854.53 | $2,858.82 | $2,863.10 |
| 5011 Assistant Manager | $1,200.00 | $1,201.80 | $1,203.00 | $1,204.21 | $1,205.41 | $1,207.22 | $1,209.03 | $1,210.84 | $1,212.66 | $1,214.48 | $1,216.30 | $1,218.12 |
| 5014 Leasing Agent | $2,310.82 | $2,313.13 | $2,315.45 | $2,317.76 | $2,320.08 | $2,323.56 | $2,327.04 | $2,330.53 | $2,334.03 | $2,337.53 | $2,341.04 | $2,344.55 |
| 5020 Maintenance Supervisor | $1,595.46 | $1,597.06 | $1,598.66 | $1,600.26 | $1,601.86 | $1,604.26 | $1,606.66 | $1,609.07 | $1,611.49 | $1,613.91 | $1,616.33 | $1,618.75 |
| 5021 Maintenance Assistant | $1,456.73 | $1,458.18 | $1,459.64 | $1,461.10 | $1,462.56 | $1,464.76 | $1,466.95 | $1,469.16 | $1,471.36 | $1,473.57 | $1,475.78 | $1,477.99 |
| 5022 Housekeeper | $1,147.24 | $1,148.39 | $1,149.54 | $1,150.69 | $1,151.84 | $1,153.56 | $1,155.29 | $1,157.03 | $1,158.76 | $1,160.50 | $1,162.24 | $1,163.98 |
| 5100 Medical Insurance | $2,070.37 | $2,072.44 | $2,074.51 | $2,076.59 | $2,078.66 | $2,081.78 | $2,084.90 | $2,088.03 | $2,091.16 | $2,094.30 | $2,097.44 | $2,100.59 |
| 5101 Dental Insurance | $632.76 | $633.39 | $634.03 | $634.66 | $635.29 | $636.25 | $637.20 | $638.16 | $639.12 | $640.07 | $641.03 | $642.00 |
| 5105 Worker's Comp. Ins. | $376.34 | $376.72 | $377.09 | $377.47 | $377.85 | $378.42 | $378.98 | $379.55 | $380.12 | $380.69 | $381.26 | $381.83 |
| 5120 FICA Tax | $1,076.35 | $1,077.43 | $1,078.51 | $1,079.58 | $1,080.66 | $1,082.28 | $1,083.91 | $1,085.53 | $1,087.16 | $1,088.79 | $1,090.43 | $1,092.06 |
| **6000 Total Payroll Expenses** | $14,688.59 | $14,703.28 | $14,717.98 | $14,732.70 | $14,747.15 | $14,769.55 | $14,791.71 | $14,813.90 | $14,836.12 | $14,858.37 | $14,880.65 | $14,902.98 |

| | JAN 2010 | FEB 2010 | MAR 2010 | APR 2010 | MAY 2010 | JUN 2010 | JUL 2010 | AUG 2010 | SEP 2010 | OCT 2010 | NOV 2010 | DEC 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6000 Operating Expenses** | | | | | | | | | | | | |
| 6100 Electric - House Meters | $1,068.82 | $1,069.89 | $1,070.96 | $1,072.03 | $1,073.10 | $1,074.71 | $1,076.32 | $1,077.94 | $1,079.55 | $1,081.17 | $1,082.80 | $1,084.42 |
| 6101 Electric - Vacant Units | $59.97 | $60.03 | $60.09 | $60.15 | $60.21 | $60.30 | $60.39 | $60.48 | $60.57 | $60.66 | $60.75 | $60.85 |
| 8120 Water - Community | $8,779.20 | $8,787.98 | $8,796.77 | $8,805.56 | $8,814.37 | $8,827.59 | $8,840.83 | $8,854.09 | $8,867.37 | $8,880.68 | $8,894.00 | $8,907.34 |
| 8140 Trash Removal | $3,649.19 | $3,652.84 | $3,656.49 | $3,660.15 | $3,663.81 | $3,669.30 | $3,674.81 | $3,680.32 | $3,685.84 | $3,691.37 | $3,696.91 | $3,702.45 |
| 8150 Internet - Community | $185.00 | $185.19 | $185.37 | $185.55 | $185.74 | $186.02 | $186.30 | $186.58 | $186.86 | $187.14 | $187.42 | $187.70 |
| 6151 Alarm Monitoring | $2,633.53 | $2,636.16 | $2,638.80 | $2,641.44 | $2,644.08 | $2,648.05 | $2,652.02 | $2,656.00 | $2,659.98 | $2,663.97 | $2,667.97 | $2,671.97 |
| 6152 Cable/Satellite TV | $7,603.00 | $7,610.60 | $7,618.21 | $7,625.83 | $7,633.46 | $7,644.91 | $7,656.38 | $7,667.86 | $7,679.36 | $7,690.88 | $7,702.42 | $7,713.97 |
| 6170 Management Fees | $5,984.00 | $5,989.98 | $5,995.97 | $6,001.97 | $6,007.97 | $6,016.98 | $6,026.01 | $6,035.05 | $6,044.10 | $6,053.17 | $6,062.25 | $6,071.34 |
| 6200 Landscaping Contract | $3,458.00 | $3,461.46 | $3,464.92 | $3,468.38 | $3,471.85 | $3,477.06 | $3,482.28 | $3,487.50 | $3,492.73 | $3,497.97 | $3,503.22 | $3,508.47 |
| 6203 Irrigation Repairs/Supplies | $35.01 | $35.05 | $35.08 | $35.12 | $35.15 | $35.20 | $35.26 | $35.31 | $35.35 | $35.41 | $35.47 | $35.52 |
| 6211 Pool & Spa Supplies/Chemicals | $250.00 | $250.25 | $250.50 | $250.75 | $251.00 | $251.38 | $251.76 | $252.13 | $252.51 | $252.89 | $253.27 | $253.65 |
| 6272 Office Equipment R+M | $843.75 | $844.59 | $845.44 | $846.28 | $847.13 | $848.40 | $849.67 | $850.95 | $852.22 | $853.50 | $854.78 | $856.07 |
| 6220 General Building Repairs/Supplies | $221.03 | $221.25 | $221.47 | $221.69 | $221.92 | $222.25 | $222.58 | $222.92 | $223.25 | $223.58 | $223.92 | $224.26 |
| 6283 Electrical Repairs | $66.39 | $66.46 | $66.52 | $66.59 | $66.66 | $66.76 | $66.86 | $66.96 | $67.06 | $67.16 | $67.26 | $67.36 |
| 6285 Plumbing Repairs | $66.55 | $66.61 | $66.68 | $66.75 | $66.82 | $66.92 | $67.02 | $67.12 | $67.23 | $67.33 | $67.44 | $67.54 |
| 6267 Painting Repairs | $175.73 | $175.91 | $176.08 | $176.26 | $176.43 | $176.70 | $176.96 | $177.22 | $177.49 | $177.76 | $178.03 | $178.29 |
| 6264 HVAC Repairs | $586.59 | $587.17 | $587.76 | $588.35 | $588.93 | $589.82 | $590.71 | $591.61 | $592.51 | $593.41 | $594.31 | $595.22 |
| 6280 Carpet Cleaning | $462.85 | $463.31 | $463.78 | $464.24 | $464.70 | $465.41 | $466.10 | $466.80 | $467.50 | $468.20 | $468.90 | $469.61 |
| 6283 Contract Cleaning | $700.00 | $701.40 | $702.10 | $702.80 | $703.90 | $704.91 | $705.97 | $707.03 | $708.09 | $709.15 | $710.22 | $710.22 |
| 6300 Advertising - Other | $451.02 | $451.47 | $451.92 | $452.37 | $452.82 | $453.05 | $453.28 | $453.52 | $453.75 | $453.99 | $454.11 | $454.23 |
| 6311 Resident Materials | $546.26 | $546.81 | $547.35 | $547.90 | $548.45 | $549.27 | $550.09 | $550.92 | $551.75 | $552.57 | $553.40 | $554.23 |
| 6313 Printed Materials | $219.10 | $219.52 | $219.96 | $220.18 | $220.51 | $220.84 | $221.17 | $221.50 | $221.83 | $222.17 | $222.50 | $222.83 |
| 6315 Background Checks | $388.71 | $389.10 | $389.49 | $389.88 | $390.27 | $390.85 | $391.44 | $392.03 | $392.61 | $393.20 | $393.79 | $394.38 |
| 6320 Other Supplies | $741.00 | $741.74 | $742.48 | $743.23 | $743.97 | $745.08 | $746.20 | $747.32 | $748.44 | $749.56 | $750.69 | $751.82 |
| 6324 Membership Dues | $525.62 | $526.15 | $526.67 | $527.20 | $527.73 | $528.52 | $529.31 | $530.10 | $530.90 | $531.70 | $532.49 | $533.29 |
| 6335 Telephone - Office | $1,439.57 | $1,441.01 | $1,442.45 | $1,443.89 | $1,445.34 | $1,447.50 | $1,449.68 | $1,451.85 | $1,454.03 | $1,456.21 | $1,458.39 | $1,460.58 |
| 6327 Telephone - Resident | $102.98 | $103.08 | $103.19 | $103.29 | $103.39 | $103.55 | $103.70 | $103.86 | $104.01 | $104.17 | $104.33 | $104.48 |
| 6329 Postage | $81.83 | $81.91 | $81.99 | $82.08 | $82.16 | $82.28 | $82.40 | $82.53 | $82.65 | $82.78 | $82.90 | $83.02 |
| 6330 Messenger/Overnight Delievery | | | | | | | | | | | | |
| 6332 On Site Security | $1,545.00 | $1,546.55 | $1,548.09 | $1,549.64 | $1,551.19 | $1,553.52 | $1,555.85 | $1,558.18 | $1,560.52 | $1,562.86 | $1,565.20 | $1,567.55 |
| 6333 Utility Billing Service | $1,284.01 | $1,285.29 | $1,286.58 | $1,287.87 | $1,289.15 | $1,291.09 | $1,293.02 | $1,294.96 | $1,296.91 | $1,298.85 | $1,300.80 | $1,302.75 |
| 6336 Fire Safety | $2,380.12 | $2,382.50 | $2,384.88 | $2,387.27 | $2,389.65 | $2,393.24 | $2,396.83 | $2,400.42 | $2,404.02 | $2,407.63 | $2,411.24 | $2,414.86 |
| 6337 Legal/Eviction Fees | $1,800.00 | $1,801.80 | $1,803.60 | $1,805.41 | $1,807.21 | $1,809.92 | $1,812.64 | $1,815.36 | $1,818.08 | $1,820.81 | $1,823.54 | $1,826.27 |
| 6340 Licenses & Fees | $40.00 | $40.04 | $40.08 | $40.12 | $40.16 | $40.22 | $40.28 | $40.34 | $40.40 | $40.46 | $40.52 | $40.58 |
| 6342 Meals/Entertainment | $1,608.36 | $1,608.47 | $1,610.47 | $1,611.52 | $1,612.57 | $1,613.62 | $1,614.67 | $1,615.73 | $1,616.78 | $1,617.83 | $1,618.89 | $1,619.94 |
| 6343 Furniture Leasing | $1,201.51 | $1,202.71 | $1,203.91 | $1,205.12 | $1,206.32 | $1,208.13 | $1,209.94 | $1,211.76 | $1,213.58 | $1,215.40 | $1,217.22 | $1,219.05 |
| 6344 Vehicle mileage | $620.00 | $620.66 | $621.28 | $621.90 | $622.52 | $623.46 | $624.39 | $625.33 | $626.27 | $627.21 | $628.15 | $629.09 |
| 6349 Bank Charges | $157.19 | $157.35 | $157.50 | $157.66 | $157.82 | $158.05 | $158.29 | $158.53 | $158.77 | $159.01 | $159.25 | $159.49 |
| **6999 Total Operating Expenses** | $51,649.86 | $51,701.51 | $51,753.21 | $51,804.96 | $51,856.77 | $51,934.55 | $52,012.46 | $52,090.48 | $52,168.61 | $52,246.86 | $52,325.23 | $52,403.72 |
| 8024 Office Furniture/Lease | $156.41 | $156.57 | $156.72 | $156.88 | $157.04 | $157.27 | $157.51 | $157.74 | $157.98 | $158.22 | $158.46 | $158.69 |
| **8000 Total Capital Expense** | $156.41 | $156.57 | $156.72 | $156.88 | $157.04 | $157.27 | $157.51 | $157.74 | $157.98 | $158.22 | $158.46 | $158.69 |

| | JAN 2010 | FEB 2010 | MAR 2010 | APR 2010 | MAY 2010 | JUN 2010 | JUL 2010 | AUG 2010 | SEP 2010 | OCT 2010 | NOV 2010 | DEC 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9000 Professional Fees** | | | | | | | | | | | | |
| 8010 Tax Preparation | $250.00 | $250.00 | $250.25 | $250.50 | $250.75 | $251.00 | $251.25 | $251.50 | $251.76 | $252.01 | $252.26 | $252.51 |
| 8020 Professional Audit | $1,416.67 | $1,416.67 | $1,418.08 | $1,419.50 | $1,420.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **9000 Total Professional Fees** | $1,666.67 | $1,666.67 | $1,668.33 | $1,670.00 | $1,671.67 | $251.00 | $251.25 | $251.50 | $251.76 | $252.01 | $252.26 | $252.51 |
| **9100 Insurance** | | | | | | | | | | | | |
| 9110 Property Insurance | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| **9180 Total Insurance** | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| **9200 Taxes** | | | | | | | | | | | | |
| 9210 Real Estate Tax | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 | $14,293.20 |
| 9220 Pers. Property Tax | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 | $645.26 |
| **9200 Total Taxes** | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 | $14,938.46 |
| **9900 Debt Service** | | | | | | | | | | | | |
| 9910 Principle | $89,223.30 | $89,223.30 | $89,223.30 | $89,223.30 | $89,223.30 | $11,038.40 | $11,088.99 | $11,139.81 | $11,190.87 | $11,242.16 | $11,293.69 | $11,345.45 |
| 9920 Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,843.13 | $85,792.54 | $85,741.72 | $85,690.66 | $85,639.37 | $85,587.84 | $85,536.08 |
| 9980 Other Debt Svc Exp | $7,757.29 | $7,757.29 | $7,757.29 | $7,757.29 | $7,757.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **9900 Total Debt Service** | $96,980.59 | $96,980.59 | $96,980.59 | $96,980.59 | $96,980.59 | $96,881.53 | $96,881.53 | $96,881.53 | $96,881.53 | $96,881.53 | $96,881.53 | $96,881.53 |
| | | | | | | | | | | | | |
| **TOTAL EXPENSE** | $188,080.58 | $188,147.07 | $188,215.30 | $188,283.59 | $195,725.68 | $186,932.37 | $187,032.91 | $187,133.61 | $187,234.45 | $187,335.45 | $194,876.92 | $187,537.89 |
| | | | | | | | | | | | | |
| **NET INCOME** | $13,842.20 | $14,079.25 | $14,315.02 | $14,652.54 | $7,617.10 | $16,817.85 | $17,125.57 | $17,433.95 | $17,742.99 | $18,052.71 | $10,922.76 | $18,674.15 |
| | | | | | | | | | | | | |
| **NET INCOME SUMMARY** | | | | | | | | | | | | |
| Income | $201,922.78 | $202,226.32 | $202,530.31 | $202,936.14 | $203,342.77 | $203,750.22 | $204,158.48 | $204,567.55 | $204,977.45 | $205,388.16 | $205,799.69 | $206,212.04 |
| Expense | $188,080.58 | $188,147.07 | $188,215.30 | $188,283.59 | $195,725.68 | $186,932.37 | $187,032.91 | $187,133.61 | $187,234.45 | $187,335.45 | $194,876.92 | $187,537.89 |
| Other Income & Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **NET INCOME** | $13,842.20 | $14,079.25 | $14,315.02 | $14,652.54 | $7,617.10 | $16,817.85 | $17,125.57 | $17,433.95 | $17,742.99 | $18,052.71 | $10,922.76 | $18,674.15 |

# Fiscal Years 2010-2019

## Royal Palm Terrace Apartments

### Budget For Fiscal Years Jan 2010 to Dec 2019

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | |
| **3000 Property Income** | | | | | | | | | | |
| 3010 Rent Potential | $2,286,212.73 | $2,354,799.11 | $2,448,991.08 | $2,534,705.77 | $2,636,094.00 | $2,741,537.76 | $2,878,614.65 | $2,993,759.23 | $3,113,509.60 | $3,238,049.98 |
| 3040 Vacancy | ($393,871.35) | ($396,687.49) | ($100,554.99) | ($104,074.41) | ($108,237.39) | ($111,566.88) | ($118,195.23) | ($122,923.04) | ($127,839.96) | ($132,953.56) |
| 3942 Bad Debt | $545.50 | $561.87 | $584.34 | $604.79 | $628.99 | $654.15 | $686.85 | $714.33 | $742.90 | $772.62 |
| 3050 Concessions | ($43,500.27) | ($44,805.79) | ($46,598.02) | ($48,228.95) | ($50,158.11) | ($52,164.44) | ($54,772.66) | ($55,903.36) | ($59,242.11) | ($61,611.79) |
| 2070 Laundry Income | $4,709.26 | $4,850.54 | $5,044.56 | $5,221.12 | $5,429.97 | $5,547.16 | $5,929.52 | $6,166.70 | $6,413.37 | $6,669.91 |
| **3000 Total Property Income** | $2,154,095.32 | $2,218,718.24 | $2,307,466.97 | $2,388,228.32 | $2,483,757.45 | $2,583,107.75 | $2,712,263.14 | $2,820,753.66 | $2,933,583.81 | $3,050,927.16 |
| **3100 Resident Charges** | | | | | | | | | | |
| 3101 Garage Rental | $49,686.06 | $51,176.64 | $53,223.70 | $55,086.53 | $57,290.00 | $59,581.59 | $62,560.67 | $65,063.10 | $67,665.63 | $70,372.25 |
| 3102 Pet Fee (Non-Ref) | $1,818.34 | $1,872.89 | $1,947.81 | $2,025.98 | $2,096.62 | $2,180.48 | $2,289.51 | $2,381.09 | $2,476.33 | $2,575.39 |
| 3104 Month to Month Fee | $606.11 | $624.30 | $649.27 | $671.99 | $698.87 | $726.83 | $763.17 | $793.70 | $825.44 | $858.46 |
| 3105 Short Term Lease Fee | $1,212.23 | $1,248.59 | $1,298.54 | $1,343.99 | $1,397.75 | $1,453.66 | $1,526.34 | $1,587.39 | $1,650.89 | $1,716.92 |
| 3108 Alarm Monitoring | $966.15 | $995.13 | $1,034.93 | $1,071.16 | $1,114.00 | $1,158.56 | $1,216.49 | $1,265.15 | $1,315.76 | $1,368.39 |
| 3109 Trash Collection | $26,325.38 | $27,115.47 | $28,204.25 | $29,191.40 | $30,359.05 | $31,573.42 | $33,152.09 | $34,478.17 | $35,857.30 | $37,291.59 |
| 3110 Utility Set-Up Fee | $9,982.69 | $10,282.17 | $10,693.46 | $11,067.73 | $11,510.44 | $11,970.86 | $12,569.40 | $13,072.18 | $13,595.07 | $14,138.87 |
| 3111 Water | $80,854.49 | $83,280.12 | $86,611.33 | $89,642.72 | $93,228.43 | $96,957.57 | $101,805.45 | $105,877.67 | $110,112.77 | $114,517.29 |
| 3113 Internet | $7,473.38 | $7,697.58 | $8,005.49 | $8,285.68 | $8,617.11 | $8,961.79 | $9,409.88 | $9,786.28 | $10,177.73 | $10,584.84 |
| 3114 Telephone | $8,166.78 | $8,411.78 | $8,748.25 | $9,054.44 | $9,416.62 | $9,793.28 | $10,282.95 | $10,694.26 | $11,122.04 | $11,566.92 |
| 3114 Cable | $78,172.71 | $80,518.06 | $83,737.53 | $86,668.35 | $90,135.08 | $93,740.48 | $98,427.51 | $102,364.61 | $106,459.19 | $110,717.56 |
| 3116 Late Fee | $15,571.71 | $16,038.29 | $16,679.62 | $17,279.07 | $18,019.19 | $18,762.13 | $19,694.13 | $20,518.97 | $21,355.05 | $22,243.29 |
| 3118 Application Fee | $1,212.23 | $1,248.59 | $1,298.54 | $1,343.99 | $1,397.75 | $1,453.66 | $1,526.34 | $1,587.39 | $1,650.89 | $1,716.92 |
| 3119 Administration Fee | $4,639.32 | $4,778.50 | $4,969.64 | $5,143.58 | $5,349.31 | $5,563.29 | $5,841.46 | $6,075.11 | $6,318.11 | $6,570.84 |
| 3120 Maintenance Fee | $8,268.97 | $8,517.04 | $8,857.72 | $9,167.74 | $9,534.45 | $9,915.83 | $10,411.62 | $10,828.08 | $11,261.21 | $11,711.65 |
| 3122 Early Termination Fee | $1,362.42 | $1,403.30 | $1,459.43 | $1,510.51 | $1,570.93 | $1,633.76 | $1,715.45 | $1,784.07 | $1,855.43 | $1,929.65 |
| 3137 Insufficient Notice | ($2,602.38) | ($2,680.45) | ($2,787.67) | ($2,885.24) | ($3,000.65) | ($3,120.67) | ($3,276.71) | ($3,407.78) | ($3,544.09) | ($3,685.85) |
| **3100 Total Resident Charges** | $293,716.59 | $302,528.09 | $314,629.21 | $325,541.23 | $338,666.88 | $352,213.56 | $369,824.24 | $384,617.21 | $400,001.89 | $416,001.97 |
| **EXPENSE** | | | | | | | | | | |
| **5000 Payroll Expenses** | | | | | | | | | | |
| 5010 Manager | $34,089.74 | $34,941.98 | $35,990.24 | $37,069.95 | $38,367.39 | $39,710.25 | $41,298.66 | $42,744.12 | $44,240.16 | $45,788.57 |
| 5011 Assistant Manager | $14,503.66 | $14,866.26 | $15,312.24 | $15,771.61 | $16,323.62 | $16,894.94 | $17,570.74 | $18,185.72 | $18,822.22 | $19,481.00 |
| 5014 Leasing Agent | $27,915.53 | $28,613.41 | $29,471.82 | $30,355.97 | $31,418.43 | $32,518.07 | $33,818.80 | $35,002.46 | $36,227.54 | $37,495.51 |
| 5020 Maintenance Supervisor | $19,273.76 | $19,755.60 | $20,348.27 | $20,958.72 | $21,692.27 | $22,451.50 | $23,349.56 | $24,166.80 | $25,012.64 | $25,888.08 |
| 5022 Maintenance Assistant | $17,597.78 | $18,037.72 | $18,578.86 | $19,136.22 | $19,805.99 | $20,499.20 | $21,319.17 | $22,065.34 | $22,837.62 | $23,636.94 |
| 5023 Housekeeper | $13,859.06 | $14,205.53 | $14,631.70 | $15,070.65 | $15,598.12 | $16,144.06 | $16,789.82 | $17,377.46 | $17,985.68 | $18,615.17 |
| 5100 Medical Insurance | $25,010.76 | $25,636.03 | $26,405.11 | $27,197.27 | $28,149.17 | $29,134.39 | $30,299.77 | $31,360.26 | $32,457.87 | $33,593.89 |
| 5161 Dental Insurance | $7,642.96 | $7,835.06 | $8,070.11 | $8,312.21 | $8,603.14 | $8,904.25 | $9,260.42 | $9,584.54 | $9,920.00 | $10,267.20 |
| 5105 Worker's Comp Ins | $4,546.53 | $4,659.99 | $4,799.79 | $4,943.79 | $5,116.82 | $5,295.91 | $5,507.74 | $5,700.52 | $5,900.03 | $6,106.53 |
| 5120 FICA Tax | $13,002.70 | $13,327.76 | $13,727.60 | $14,139.42 | $14,634.30 | $15,146.51 | $15,752.37 | $16,303.70 | $16,874.33 | $17,464.93 |
| **5000 Total Payroll Expenses** | $192,257.40 | $181,879.36 | $187,335.74 | $192,955.81 | $199,709.27 | $206,699.09 | $214,967.05 | $222,490.90 | $230,278.08 | $238,337.82 |

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **6000 Operating Expenses** | | | | | | | | | | |
| 6100 Electric - House Meters | $12,911.72 | $13,234.51 | $13,631.54 | $14,040.49 | $14,531.91 | $15,040.53 | $15,642.15 | $16,189.62 | $16,756.26 | $17,342.73 |
| 6101 Electric - Vacant Units | $724.46 | $742.57 | $764.85 | $787.79 | $815.37 | $843.30 | $877.66 | $908.38 | $940.17 | $973.08 |
| 6120 Water - Community | $106,055.78 | $108,707.18 | $111,968.39 | $115,327.44 | $119,363.90 | $123,541.64 | $128,483.31 | $132,980.22 | $137,634.53 | $142,451.74 |
| 6140 Trash Removal | $44,083.48 | $45,185.57 | $46,541.14 | $47,937.37 | $49,615.18 | $51,351.71 | $53,405.78 | $55,274.98 | $57,209.60 | $59,211.94 |
| 6150 Internet - Community | $2,234.86 | $2,290.74 | $2,359.46 | $2,430.24 | $2,515.30 | $2,603.34 | $2,707.47 | $2,802.23 | $2,900.31 | $3,001.82 |
| 6161 Alarm Monitoring | $31,813.96 | $32,609.31 | $33,587.58 | $34,595.21 | $35,806.04 | $37,059.26 | $38,541.63 | $39,890.58 | $41,286.75 | $42,731.79 |
| 6152 Cable/Satellite TV | $91,846.88 | $94,143.05 | $96,967.34 | $99,876.36 | $103,372.03 | $106,990.06 | $111,269.66 | $115,164.10 | $119,194.84 | $123,366.66 |
| 6170 Management Fees | $72,288.83 | $74,096.05 | $76,318.93 | $78,608.50 | $81,359.79 | $84,207.59 | $87,573.68 | $90,640.83 | $93,813.26 | $97,096.72 |
| 6200 Landscaping Contract | $41,773.84 | $42,818.19 | $44,102.73 | $45,425.81 | $47,015.72 | $48,661.27 | $50,607.72 | $52,379.99 | $54,212.25 | $56,109.68 |
| 6210 Irrigation Repairs/Supplies | $422.93 | $433.51 | $446.51 | $459.91 | $476.00 | $492.66 | $512.37 | $530.30 | $548.86 | $568.07 |
| 6211 Pool & Spa Supplies/Chemicals | $3,020.09 | $3,095.59 | $3,188.46 | $3,284.11 | $3,399.05 | $3,518.02 | $3,658.74 | $3,786.80 | $3,919.34 | $4,056.51 |
| 6212 Pool & Equipment R+M | $10,192.79 | $10,447.61 | $10,761.04 | $11,083.87 | $11,471.81 | $11,873.32 | $12,348.25 | $12,780.44 | $13,227.76 | $13,690.73 |
| 6220 General Building Repairs/Supplies | $2,670.12 | $2,736.87 | $2,818.98 | $2,903.55 | $3,005.17 | $3,110.35 | $3,234.77 | $3,347.98 | $3,465.16 | $3,586.44 |
| 6260 Electrical Repairs | $802.01 | $822.06 | $846.73 | $872.13 | $902.65 | $934.23 | $971.62 | $1,005.62 | $1,040.82 | $1,077.25 |
| 6262 Plumbing Repairs | $8,918.70 | $9,244.17 | $9,380.44 | $9,661.86 | $10,150.39 | $10,505.66 | $10,932.88 | $11,308.29 | $11,704.08 | $12,113.72 |
| 6264 HVAC Repairs | $2,079.08 | $2,156.06 | $2,471.23 | $2,697.05 | $2,969.28 | $2,242.39 | $2,546.79 | $2,661.82 | $2,754.38 | $2,854.40 |
| 6270 Pest Control | $5,591.39 | $5,731.17 | $5,903.11 | $6,080.20 | $6,293.01 | $6,513.26 | $6,773.79 | $7,010.88 | $7,256.26 | $7,510.23 |
| 6280 Paint Supplies | $8,456.24 | $8,667.65 | $8,927.68 | $9,195.51 | $9,517.35 | $9,850.46 | $10,244.48 | $10,603.03 | $10,974.14 | $11,358.24 |
| 6282 Painting - Contracted | $6,599.01 | $6,763.99 | $6,966.91 | $7,175.91 | $7,427.07 | $7,687.02 | $7,994.50 | $8,274.30 | $8,563.91 | $8,863.64 |
| 6290 Cleaning Supplies | $5,587.16 | $5,726.84 | $5,898.64 | $6,075.60 | $6,288.25 | $6,508.34 | $6,768.67 | $7,005.58 | $7,257.77 | $7,504.55 |
| 6290 Carpet Cleaning | $315.42 | $323.30 | $333.00 | $343.00 | $355.00 | $367.42 | $382.12 | $395.49 | $409.34 | $423.66 |
| 6293 Contract Cleaning | $2,573.11 | $2,637.44 | $2,716.57 | $2,798.06 | $2,895.99 | $2,997.35 | $3,117.25 | $3,226.35 | $3,339.27 | $3,456.15 |
| 6309 Advertising - Other | ($32,416.07) | ($32,476.47) | ($32,550.77) | ($32,672.29) | ($32,719.74) | ($32,814.42) | ($32,926.99) | ($33,025.44) | ($33,135.47) | ($33,245.21) |
| 6311 Resident Referrals | $5,591.39 | $5,731.17 | $5,903.11 | $6,080.20 | $6,293.01 | $6,513.26 | $6,773.79 | $7,010.88 | $7,256.26 | $7,510.23 |
| 6313 Printed Materials | $8,456.24 | $8,667.65 | $8,927.68 | $9,195.51 | $9,517.35 | $9,850.46 | $10,244.48 | $10,603.03 | $10,974.14 | $11,358.24 |
| 6315 Background Checks | $2,649.22 | $2,715.45 | $2,796.91 | $2,880.82 | $2,981.65 | $3,086.01 | $3,209.45 | $3,321.78 | $3,438.04 | $3,558.37 |
| 6320 Office Supplies | $4,695.75 | $4,813.15 | $4,957.54 | $5,106.27 | $5,284.99 | $5,469.96 | $5,688.76 | $5,887.86 | $6,093.94 | $6,307.23 |
| 6324 Membership Dues | $8,951.54 | $9,175.33 | $9,450.59 | $9,734.10 | $10,074.80 | $10,427.41 | $10,844.51 | $11,224.07 | $11,616.91 | $12,023.50 |
| 6325 Telephone - Office | $6,349.67 | $6,508.41 | $6,703.67 | $6,904.78 | $7,146.44 | $7,396.57 | $7,692.43 | $7,961.67 | $8,240.33 | $8,528.74 |
| 6327 Telephone - Resident | $17,390.51 | $17,825.27 | $18,360.03 | $18,910.83 | $19,572.71 | $20,257.75 | $21,068.06 | $21,805.44 | $22,568.63 | $23,358.53 |
| 6329 Postage | $1,244.03 | $1,275.13 | $1,313.39 | $1,352.79 | $1,400.14 | $1,449.14 | $1,507.11 | $1,559.86 | $1,614.45 | $1,670.96 |
| 6330 Messenger/Overnight Delivery | $988.53 | $1,013.25 | $1,043.65 | $1,074.95 | $1,112.58 | $1,151.52 | $1,197.58 | $1,239.49 | $1,282.88 | $1,327.78 |
| 6332 On Site Security | $18,664.14 | $19,130.74 | $19,704.66 | $20,295.80 | $21,006.15 | $21,741.37 | $22,611.02 | $23,402.41 | $24,221.50 | $25,069.25 |
| 6333 Utility Billing Service | $15,511.29 | $15,899.07 | $16,376.04 | $16,867.32 | $17,457.68 | $18,068.70 | $18,791.44 | $19,449.15 | $20,129.87 | $20,834.41 |
| 6336 Fire Safety | $28,752.68 | $29,471.49 | $30,355.64 | $31,266.31 | $32,360.63 | $33,493.25 | $34,832.98 | $36,052.13 | $37,313.96 | $38,619.95 |
| 6337 Legal/Eviction Fees | $21,744.62 | $22,288.24 | $22,956.89 | $23,645.59 | $24,471.19 | $25,329.75 | $26,342.94 | $27,264.94 | $28,219.22 | $29,206.89 |
| 6340 Licenses & Fees | $483.21 | $495.29 | $510.15 | $525.46 | $543.85 | $562.88 | $585.40 | $605.89 | $627.09 | $649.04 |
| 6342 Meals/Entertainment | $1,309.03 | $1,341.75 | $1,382.00 | $1,423.46 | $1,473.29 | $1,524.85 | $1,585.85 | $1,641.35 | $1,698.80 | $1,758.25 |
| 6343 Furniture Leasing | $14,514.66 | $14,877.52 | $15,323.85 | $15,783.57 | $16,335.99 | $16,907.75 | $17,584.06 | $18,199.50 | $18,836.48 | $19,495.76 |
| 6344 Vehicle Mileage | $7,490.30 | $7,677.56 | $7,907.88 | $8,145.12 | $8,430.20 | $8,725.26 | $9,074.27 | $9,391.86 | $9,720.58 | $10,060.80 |
| 6348 Bank Charges | $1,898.91 | $1,946.38 | $2,004.77 | $2,064.92 | $2,137.19 | $2,211.99 | $2,300.47 | $2,380.99 | $2,464.32 | $2,550.57 |
| **6000 Total Operating Expenses** | $623,948.26 | $639,546.97 | $658,733.38 | $678,495.38 | $702,442.72 | $726,821.21 | $755,894.06 | $782,330.35 | $809,732.62 | $838,073.26 |
| 6024 Office Furniture/Lease | $1,889.49 | $1,936.72 | $1,994.83 | $2,054.67 | $2,126.58 | $2,201.01 | $2,289.06 | $2,369.17 | $2,452.09 | $2,537.92 |
| **6000 Total Capital Expenses** | $1,889.49 | $1,936.72 | $1,994.83 | $2,054.67 | $2,126.58 | $2,201.01 | $2,289.06 | $2,369.17 | $2,452.09 | $2,537.92 |

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **9000 Professional Fees** | | | | | | | | | | |
| 9010 Tax Preparation | $3,013.79 | $3,089.14 | $3,181.81 | $3,277.26 | $3,391.97 | $3,510.69 | $3,651.12 | $3,778.90 | $3,911.17 | $4,048.06 |
| 9020 Professional Audit | $7,091.84 | $7,269.13 | $7,487.21 | $7,711.83 | $7,981.74 | $8,261.10 | $8,591.54 | $8,892.25 | $9,203.48 | $9,525.60 |
| **9000 Total Professional Fees** | $10,105.63 | $10,358.27 | $10,669.02 | $10,989.09 | $11,373.71 | $11,771.79 | $12,242.66 | $12,671.15 | $13,114.64 | $13,573.66 |
| **9100 Insurance** | | | | | | | | | | |
| 9110 Property Insurance | $96,000.00 | $98,400.00 | $101,352.00 | $104,392.56 | $108,046.30 | $111,827.92 | $116,301.04 | $120,371.57 | $124,584.58 | $128,945.04 |
| **9100 Total Insurance** | $96,000.00 | $98,400.00 | $101,352.00 | $104,392.56 | $108,046.30 | $111,827.92 | $116,301.04 | $120,371.57 | $124,584.58 | $128,945.04 |
| **9200 Taxes** | | | | | | | | | | |
| 9210 Real Estate Tax | $171,518.36 | $175,806.32 | $181,080.51 | $186,512.92 | $193,040.88 | $199,797.31 | $207,789.20 | $215,061.82 | $222,588.98 | $230,379.60 |
| 9220 Fees, Property Tax | $7,743.13 | $7,936.71 | $8,174.81 | $8,420.05 | $8,714.76 | $9,019.77 | $9,380.56 | $9,708.88 | $10,048.69 | $10,400.40 |
| **9200 Total Taxes** | $179,261.49 | $183,743.03 | $189,255.32 | $194,932.98 | $201,755.63 | $208,817.08 | $217,169.76 | $224,770.70 | $232,637.68 | $240,780.00 |
| **9900 Debt Service** | | | | | | | | | | |
| 9910 Principle | $524,455.87 | $540,270.37 | $548,182.71 | $555,541.39 | $565,371.57 | $574,699.79 | $584,554.24 | $594,564.54 | $605,962.09 | $617,579.96 |
| 9920 Interest | $599,831.34 | $622,207.99 | $614,395.65 | $606,036.97 | $597,206.79 | $587,878.57 | $578,024.12 | $567,613.82 | $556,616.27 | $544,998.40 |
| 9990 Other Debt Svc Exp | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 | $38,786.45 |
| **9900 Total Debt Service** | $1,163,073.66 | $1,201,264.81 | $1,201,364.81 | $1,201,364.81 | $1,201,364.81 | $1,201,364.81 | $1,201,364.81 | $1,201,364.81 | $1,201,364.81 | $1,201,364.81 |
| | | | | | | | | | | |
| **TOTAL EXPENSE** | $2,266,535.82 | $2,135,349.80 | $2,163,369.35 | $2,192,229.49 | $2,226,909.75 | $2,262,803.82 | $2,305,261.38 | $2,343,897.76 | $2,383,886.42 | $2,435,274.67 |
| | | | | | | | | | | |
| **NET INCOME** | $181,276.09 | $385,896.53 | $458,726.83 | $521,640.06 | $595,514.58 | $672,517.48 | $776,825.99 | $861,473.10 | $949,699.28 | $1,041,654.46 |
| | | | | | | | | | | |
| **NET INCOME SUMMARY** | | | | | | | | | | |
| Income | $2,447,811.91 | $2,521,246.33 | $2,622,096.18 | $2,713,869.55 | $2,822,424.33 | $2,935,321.31 | $3,082,087.37 | $3,205,370.87 | $3,333,585.70 | $3,466,929.13 |
| Expense | $2,266,535.82 | $2,135,349.80 | $2,163,369.35 | $2,192,229.49 | $2,226,909.75 | $2,262,803.82 | $2,305,261.38 | $2,343,897.76 | $2,383,886.42 | $2,425,274.67 |
| Other Income & Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **NET INCOME** | $181,276.09 | $385,896.53 | $458,726.83 | $521,640.06 | $595,514.58 | $672,517.48 | $776,825.99 | $861,473.10 | $949,699.28 | $1,041,654.46 |

## LIQUIDATION ANALYSIS

### ASSETS

| | |
|---|---|
| Real Property consisting of a 220 unit apartment complex Located in Manatee County, Florida (including related FF&E) | $19,800,000.00 |
| Cash and Bank Deposits | $467,144.00 |
| Accounts Receivable (unpaid rents) | $15,041.00 |
| <u>Total Assets</u> | <u>$20,267,159.00</u> |

### LIABILITIES

| | |
|---|---|
| Administrative fees (estimated) | $50,000.00 |
| Priority and secured tax claims (per claims register) | $153,870.79 |
| Secured Claim of United States of America, Department of Housing and Urban Development (no claim filed) | $19,800,000.00 |
| Unsecured claims (per claims register) | $830,000.00 |
| <u>Total Liabilities</u> | <u>$20,833.870.00</u> |